**Regions Bank**
Simpsonville
2565 Woodruff Rd
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

## ACCOUNT #  1004

|  |  |
|---|---|
|  | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 14 |

## ADVANTAGE BUSINESS CHECKING
January 31, 2026 through February 27, 2026

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $32,667.25 | Minimum Daily Balance | $33,905 |
| Deposits & Credits | $346,052.38 + | Average Monthly Statement Balance | $48,454 |
| Withdrawals | $300,675.08 − | | |
| Fees | $61.63 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $29,013.24 − | | |
| **Ending Balance** | **$48,969.68** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/02 | Rtp Credit From Amazon.Com Ref # 02100002brjpc08600020172 | 15,498.60 |
| 02/02 | Amazon Mexico SE Intl Pymnt James Edwin O 15at0gi00009gd | 996.42 |
| 02/02 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05570026125 | 12,957.22 |
| 02/03 | Rtp Credit From Amazon.Com Ref # 02100002brjpc09840016875 | 6,320.97 |
| 02/04 | Amazon Servicos AAA James Edwin Ol 0581973636 | 13.13 |
| 02/04 | Amazon Servicos AAA James Edwin Ol 0581973623 | 28.49 |
| 02/04 | Rtp Credit From Amazon.Com Ref # 02100002brjpc09910000119 | 1,319.21 |
| 02/04 | Rtp Credit From Amazon.Com Ref # 02100002brjpc07680011708 | 6,112.73 |
| 02/05 | Rtp Credit From Amazon.Com Ref # 02100002brjpc09900013534 | 9,111.28 |
| 02/09 | Rtp Credit From Amazon.Com Ref # 02100002brjpc07710009421 | 25,559.76 |
| 02/09 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05040008243 | 2,333.87 |
| 02/09 | Rtp Credit From Amazon.Com Ref # 02100002brjpc07800023379 | 13,668.21 |
| 02/10 | Rtp Credit From Amazon.Com Ref # 02100002brjpc04750012725 | 426.11 |
| 02/10 | Rtp Credit From Amazon.Com Ref # 02100002brjpc04770008577 | 9,878.78 |
| 02/11 | Wal-Mart Stores 949999044 J. Ollis Farms 366185416102883 | 7,862.04 |
| 02/11 | Amazon Mexico SE Intl Pymnt James Edwin O 14a41bg0000cgd | 10,609.73 |
| 02/11 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05050017856 | 702.91 |
| 02/11 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05110017762 | 11,012.36 |
| 02/12 | Amazon Mexico SE Intl Pymnt James Edwin O 14a51d600001gd | 981.30 |
| 02/12 | Rtp Credit From Amazon.Com Ref # 02100002brjpc07790016774 | 949.51 |
| 02/12 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05100014536 | 7,513.03 |
| 02/13 | Amazon Mexico SE Intl Pymnt James Edwin O 14a61en00001gd | 1,324.87 |
| 02/13 | Amazon.Com.CA UI Payment James Edwin O Kq1busegw2m7 | 2,166.15 |
| 02/13 | Rtp Credit From Amazon.Com Ref # 02100002brjpc07830021389 | 11,610.40 |
| 02/17 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05110006245 | 830.70 |
| 02/17 | Rtp Credit From Amazon.Com Ref # 02100002brjpc04780004403 | 975.74 |
| 02/17 | Rtp Credit From Amazon.Com Ref # 02100002brjpc06940011675 | 18,227.62 |
| 02/17 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05890007969 | 406.84 |

**Thank You For Banking With Regions!**
LENDER    2026 Regions Bank Member FDIC. All loans subject to credit approval.

Regions Bank
Simpsonville
2565 Woodruff Rd
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #**        1004

| | |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 14 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 02/17 | Rtp Credit From Amazon.Com Ref # 02100002brjpc04550009237 | 9,373.50 |
| 02/17 | Amazon Mexico SE Intl Pymnt James  Edwin O 14a71dh00002gd | 2,037.05 |
| 02/17 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05870019863 | 12,505.08 |
| 02/18 | Amazon Mexico SE Intl Pymnt James  Edwin O 13ab18100002gd | 1,273.01 |
| 02/18 | Amazon Mexico SE Intl Pymnt James  Edwin O 10aa1o50000sgd | 2,263.29 |
| 02/18 | Amazon Mexico SE Intl Pymnt James  Edwin O 10a91z10001bgd | 2,490.67 |
| 02/18 | Rtp Credit From Amazon.Com Ref # 02100002brjpc06880001260 | 440.68 |
| 02/18 | Rtp Credit From Amazon.Com Ref # 02100002brjpc03880024770 | 11,765.66 |
| 02/19 | Amazon Mexico SE Intl Pymnt James  Edwin O 12ad1bz00006gd | 2,414.97 |
| 02/19 | Rtp Credit From Amazon.Com Ref # 02100002brjpc03850004497 | 489.31 |
| 02/19 | Rtp Credit From Amazon.Com Ref # 02100002brjpc06910007533 | 12,000.56 |
| 02/20 | Amazon Servicos  AAA James Edwin Ol 0586086698 | 51.27 |
| 02/20 | Amazon Mexico SE Intl Pymnt James  Edwin O 12ae1py0001sgd | 1,083.15 |
| 02/20 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05860009029 | 13,826.32 |
| 02/23 | Rtp Credit From Amazon.Com Ref # 02100002brjpc03900005238 | 1,282.32 |
| 02/23 | Rtp Credit From Amazon.Com Ref # 02100002brjpc01700014946 | 21,204.78 |
| 02/23 | Rtp Credit From Amazon.Com Ref # 02100002brjpc00420001832 | 2,400.94 |
| 02/23 | Rtp Credit From Amazon.Com Ref # 02100002brjpc06630015816 | 7,688.85 |
| 02/24 | Amazon Mexico SE Intl Pymnt James  Edwin O 10ag1tp00022gd | 2,043.02 |
| 02/24 | Amazon Mexico SE Intl Pymnt James  Edwin O 12ai1an00009gd | 3,265.64 |
| 02/24 | Rtp Credit From Amazon.Com Ref # 02100002brjpc00400011816 | 8,892.80 |
| 02/24 | Wal-Mart Stores  950113303 J. Ollis Farms 366185430269215 | 2,846.26 |
| 02/25 | Rtp Credit From Amazon.Com Ref # 02100002brjpc01680002742 | 972.81 |
| 02/25 | Rtp Credit From Amazon.Com Ref # 02100002brjpc01740014771 | 14,298.29 |
| 02/26 | Amazon Mexico SE Intl Pymnt James  Edwin O 13ak1o600016gd | 2,477.38 |
| 02/26 | Rtp Credit From Amazon.Com Ref # 02100002brjpc00470004290 | 511.72 |
| 02/26 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05940022221 | 13,233.06 |
| 02/27 | Paypal        Transfer James Edwin Ol | 220.00 |
| 02/27 | Rtp Credit From Amazon.Com Ref # 02100002brjpc05960023129 | 13,302.01 |

| | | |
|---|---|---:|
| | Total Deposits & Credits | $346,052.38 |

## WITHDRAWALS

| | | | |
|---|---|---|---:|
| 02/02 | Card Purchase Lowes #00907*    5200 866-483-7521  NC 28659 | 2160 | 157.87 |
| 02/02 | Card Purchase Py *Prime Stora  4225 888-8466503  SC 29681 | 2160 | 198.00 |
| 02/02 | Card Purchase Chick-Fil-A     5812 Greer        SC 29651  2160 | | 10.81 |
| 02/02 | Recurring Card Transaction Seller Amp LTD  5734 Halifax | 2160 | 19.28 |
| 02/02 | Fluz         Gift Card J Ollis Farms  F595ff767b9c4a2 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  4e617ad301d947f | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  61a2289a3b534c0 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  D204473261414fa | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  4287f58872b94cb | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  14c4005aa8954b0 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  D793f0cd62074f7 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  531d8c64b117461 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  C1e037318b07414 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  300beec165e4426 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  5ff5a8c1d5b341b | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  6d6ab7aa6ea7436 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  5737190ebd724c1 | | 500.00 |
| 02/02 | Fluz         Gift Card J Ollis Farms  04189b2314b548a | | 500.00 |
| 02/02 | Card Depot Inc.  CD 1-30-26 James Ollis | | 7,440.00 |
| 02/03 | Recurring Card Transaction Google *Youtube  7841 G.CO/Helppay# CA 94043 | 2160 | 24.99 |

REGIONS
Regions Bank
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #**   ▓▓▓▓**1004**

| | |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 14 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/03 | Card Depot Inc. CD 2-2-26 James Ollis | 15,460.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  9c7a514897ae4d6 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  2af9610f5b234cb | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  721e2ab0465f49e | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  43bf2dba7cb147a | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  C141d1e88b3444a | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  6292434faa43437 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  A4bf1476ca924c6 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  B039c8062b02405 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  576a1bc2a10140f | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  Dcf07d5d858c429 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  4c3541d27ec749e | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  3ba02d7fdeed400 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  7698778380d44ff | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  1d4bd9e1da0947c | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  A02e5113e0b140f | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  4810e3b7fce442f | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  06ae26e53d9b4e8 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  0b4b9cd4686d453 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  D4172966246e405 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  C21ceba1c310472 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  Eeca461a1b61441 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  699c0c8377ee465 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  F321bf9f3d20471 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  6dc86db361a6446 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  8cf5f7bb1ac244c | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  2f43ee17288646e | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  233c54621fc74f6 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  340b8a794ee64b6 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  0ca2152aadd5435 | 250.00 |
| 02/04 | Fluz      Gift Card J Ollis Farms  143d7054aeb7468 | 250.00 |
| 02/04 | Stadium Suites O Rent James Ollis   257638520 | 797.95 |
| 02/05 | Card Purchase Apple.Com/Bill  5818 866-712-7753  CA 95014   2160 | 9.99 |
| 02/05 | Fluz      Gift Card J Ollis Farms  1d88d3676b2643d | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  45f3cf0c63274fa | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  724eed893ee34d1 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  C103f94372d4414 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  5a6d2c8a628548d | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  Ca4ae95207a3499 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  72b61351059e4bc | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  90ed2d414110462 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  C287b05133bf423 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  56d51fb04a814af | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  F17c0396f828476 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  617b9800d1994af | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  0f55eaedce82426 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  4d7b6f1578eb423 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  Ea8c16935d374de | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  8db0d5811e9a488 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  4d7435c400f9472 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  2da4e2b98672461 | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  9c93c679f41e45a | 250.00 |
| 02/05 | Fluz      Gift Card J Ollis Farms  E6a6ad8a1f384f5 | 250.00 |
| 02/06 | Fluz      Gift Card J Ollis Farms  505ef7237ca34b3 | 250.00 |

Regions Bank
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #** ▓▓▓▓**1004**

|  |  |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 14 |

## WITHDRAWALS (CONTINUED)

| Date | | Description | Amount |
|---|---|---|---|
| 02/06 | Fluz | Gift Card J Ollis Farms C00a1a9b8e314d4 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 9a8256e37bc7497 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 7922f03a84744af | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms Bb1087d1d58f45b | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 374f05f610e8430 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms C136bd886535473 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 231f311df31249c | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 4eafa81d01b4462 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 21c7db3377a9422 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 89d7b3255c21446 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms D6147aa3e4524d3 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 85a7f581d66c423 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms D364eeb184dc413 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 3f4d0b9993a64d9 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 60ef2efc5d63416 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms F76aaa4bd5a14c1 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 7598421048ba403 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 937dd300c88241d | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms C906e2198581408 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 3bae80b27406448 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 2b5546aa8dee403 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 7b022fc6af294a5 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 640557bed75141b | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms Aaeed906b06a443 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms E38c5ffc52bf40f | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms E0a40f4a328e470 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 78072db065134bc | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms 4496aacbe1494d5 | 250.00 |
| 02/06 | Fluz | Gift Card J Ollis Farms F6514f4774004b7 | 250.00 |
| 02/09 | | J Ollis Farms LI Payment J Ollis Farms | 293.50 |
| 02/09 | | Card Purchase News2u 5947 704-3590540 NC 28208 2160 | 4.28 |
| 02/09 | | Card Purchase His*hiscox Inc 6300 888-202-3007 Ny 10022 2160 | 302.58 |
| 02/09 | | PIN Purchase Microsoft*micr 5818 Redmond 2160 | 9.99 |
| 02/09 | Fluz | Gift Card J Ollis Farms Cb300bacd26d4b9 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms Bfccdd728e574f9 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 894de84d2ade4bb | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 5e46a683c63c410 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 13c9d8e89404402 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 543699d6dd274bc | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms Eac21d7076f34b9 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 1f9c16ecd6a6457 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms Bae949f26ca34a9 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms D6d35769ffcd4ef | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 7d1edb8d1b514b5 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 7a3f3ba12aef434 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 269346af4e944e2 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 133d379fd55e4d8 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms F888f637953146f | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms Ad9c54d9f0c6415 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms Cc4385c918cf49a | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 507fa415fe0f4f9 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 266d6211235743c | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms Cc5f4c7a9ddd455 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 9127c7edba134b0 | 250.00 |

**Regions Bank**
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

REGIONS

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #** ████1004

|  | 060 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 14 |

## WITHDRAWALS (CONTINUED)

| Date | | Description | Amount |
|---|---|---|---|
| 02/09 | Fluz | Gift Card J Ollis Farms A3177ab5cd5241c | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms E68c16e8e19b480 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms C77d41cc060a406 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 0761ffe4098d464 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 61a5a98fd3c0498 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms D9f7df3cec8e4a8 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 0227ba632e8e451 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 8b90bdb41210429 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 6305eb91ef3b448 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 206603e6e6a2412 | 250.00 |
| 02/09 | Fluz | Gift Card J Ollis Farms 85968144025c452 | 250.00 |
| 02/09 | Pirate Ship | Payment James E Ollis  Payment | 4.25 |
| 02/09 | Pirate Ship | Payment James E Ollis  Payment | 4.25 |
| 02/09 | Pirate Ship | Payment James E Ollis  Payment | 5.39 |
| 02/10 | | Card Purchase Apple.Com/Bill  5818 866-712-7753  CA 95014  2160 | 31.96 |
| 02/10 | Paypal | Inst Xfer James Edwin Ol Acehardware | 42.00 |
| 02/10 | Paypal | Inst Xfer James Edwin Ol Acehardware | 129.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Af4b314362cf433 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 0d03d011382f418 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 24ee4b4232a9473 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 149ab3cb163643e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A9506cecb61c477 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3a19480af3c04a5 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A9f1f983089a43d | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms E30c15aa69f441f | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Fe00699d4fe349e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 623df84e8c1d40e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 851ef4b4293547a | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 7e42692f1c174d9 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 5070bb63f0e7415 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Ee90d6816c55478 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms D1694a5befa8477 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 68435b6d2f774a8 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3d367fcc4dca462 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 23fa616903be42e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 6a54452c8f15474 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Ccc7f1f30b53498 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3ef9a639c0e2418 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A94d92fabcbe485 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 97eff3094bfb444 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms B3e1ecbf47f64bb | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 40bc6a993b6a451 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 5baaf63212b04ab | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Fc221a6d306646c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C6d18ddcfa1c41c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Dbb8df57567d4bf | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 58d313009781426 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 508ebb4620df405 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 11da473b6bbe42a | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms E0c0830638c3429 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 5ca1e3af3dc04ce | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 8a46f8bb22e8416 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C98130809d01429 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C93e6aea779f497 | 250.00 |

REGIONS

Regions Bank
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #** █████1004

| | |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 14 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---:|
| 02/10 | Fluz | Gift Card J Ollis Farms 1291d8ee8e3a44d | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 0a8124f7e87644c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms F07468488902465 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Aed61abe76c647b | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A64759091eb54e0 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 0a88f91493fc4d9 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C24c479abe884ba | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 2eb246d0c519452 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Feedc126ee114b3 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 9af29dbcb1dd4ca | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 065a0a9c507043a | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 9bf1dab4f693442 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C29c4397fdd1470 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 9884ac15193f44e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 4b3763ae53b94c3 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 2aa8ff1eb95a47c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 81fbc04cb8ae4d5 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C33cb94e1f5b458 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3506df183ddf492 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Ead1938f42c84b0 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 7cbc3454c9b847b | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms B4fc3f258c654da | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 13eb8ae515fb4ef | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 37c281ab34d4405 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Be7e8c3fe83140e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms F7b816f004744c2 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms B210dd2ad70b44f | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3200fc0e99ae401 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Cbeec7c78a5143c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 43ddb94cb93c412 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 03c911be0f9b436 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 141fa7f171d04c9 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C5e87773a1a347e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A7bf6f88c7ee4ef | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 13920a99635744d | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Ee54d457980947c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 5fddc16d81a84a9 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Ffa872abb6634f4 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3049896cc6f84e9 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms D50c53a8c4b644e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Efc268306a0e415 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 469f1a4fdb444e8 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 78fcccccb38645e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A0e4e97c0743439 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 93a7e2cd5ff0476 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 56662a354bb14a5 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 3fe2cfff3f3944c | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 2456e791647a4ff | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 2ded02432090498 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 7b6787b1de2f401 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Dc8328f4481643e | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 547f4e121146470 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 6eb3c6879d56424 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 5db0cb098b8c476 | 250.00 |

**Regions Bank**
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #**　　█████1004

| | | |
|---|---|---|
| | 060 | |
| Cycle | 26 | |
| Enclosures | 0 | |
| Page | 7 of 14 | |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---:|
| 02/10 | Fluz | Gift Card J Ollis Farms A82f9a59aa2c469 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 1f69bd8f82c644b | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 78225d1d9ca2426 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Fcbf321907044cc | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 68b132ca7093421 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms A371cb3088e5448 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 76062db1d1ca4b0 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 075b4d48cfee4e4 | 250.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 8e4ba015845744d | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 5b6e173eacb741e | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms E22ce919d05d4d7 | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms B56932bac35c4e4 | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms F971cbde41c147b | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Ce63ae191cde49d | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C44e717b142449c | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms C1c629bdc4c446e | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms B42f0e9e29b14d4 | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 6d9dffbc253d47d | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms Cc5c604b41d940a | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 0f495effadc748a | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 2a1c1d02e87b431 | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 54be0cc0d10945a | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms F65529e4fe624db | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 953010d2d97f434 | 500.00 |
| 02/10 | Fluz | Gift Card J Ollis Farms 7d100eeac4fc4cb | 500.00 |
| 02/10 | PIN Purchase Staples 0553    5943 Greenville   SC        2160 | | 20.65 |
| 02/10 | PIN Purchase Food Lion #281   5411 Simpsonville SC        2160 | | 60.24 |
| 02/10 | Pirate Ship    Payment James E Ollis  Payment | | 4.25 |
| 02/11 | Card Purchase Trinity Ridge A  0742  864-6828724   SC 29360   2160 | | 290.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 3bb608183dff4ce | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 3c600172c8314aa | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 1db2d9773d564fb | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 6f94bde71667468 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms Ca75e1afc653436 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 8fcd15b8b9cf437 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms B1418f0948de4b5 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms A39391af0d5f44e | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 956cd8370ae24f0 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 7d4029a28289404 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 2b240e37b7d949f | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 2948a15fec57400 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 1d091f248c3441c | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms C3054bdec9444e5 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 7a157d1886bb4cf | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 5420054689a743f | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 597efda18b354b0 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 8a25fbd788ff4f0 | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms D0c1f477c53542c | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms Ccca008ae6c449c | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 357dba788d404fa | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 36b822e1a7c543b | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 6bc3d57331e14dc | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms Eacf96a63d3647b | 250.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 2ed9744d38094e5 | 250.00 |

Regions Bank
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

## ACCOUNT #          1004

|  |  |
|---|---|
|  | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 8 of 14 |

## WITHDRAWALS (CONTINUED)

| 02/11 | Fluz | Gift Card J Ollis Farms Fed2202fdcf9468 | 250.00 |
|---|---|---|---|
| 02/11 | Fluz | Gift Card J Ollis Farms D5b88ba9c067452 | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms D02d786696d04a7 | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 982ab3257cf24c4 | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 951c50a0cd0b447 | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 31a84c645e4b45f | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms Dca72522a6ac40f | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 86eb3fad9613420 | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 1a2739722dd648d | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms A4acf3e942a44c3 | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms 62d17106926941e | 500.00 |
| 02/11 | Fluz | Gift Card J Ollis Farms Cd119b766a6d47a | 500.00 |
| 02/11 | Pirate Ship | Payment James E Ollis Payment | 4.25 |
| 02/12 | Recurring Card Transaction Apple.Com/Bill 5818 866-712-7753 CA 95014 2160 | | 2.99 |
| 02/12 | Pirate Ship | Payment James E Ollis Payment | 4.25 |
| 02/13 | Card Purchase Spi*duke-Energy 4900 800-777-9898 NC 28202 2160 | | 148.14 |
| 02/13 | Card Purchase Spi*duke-Energy 4900 800-777-9898 NC 28202 2160 | | 17.25 |
| 02/13 | Fluz | Gift Card J Ollis Farms 45e02042973a4ae | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms D9e46f994f1d41b | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ea66b404ef2642a | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 2fb95ad8ec1c49d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5ad0e4c769ed45d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 97d73d5c709f4bf | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ffca1d29c8ee4d5 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 6fd1a7e4d6a24b6 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 85ce689b99e6403 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 90e96cd20aad4b5 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Bde0bd3104fe4c8 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms C9764e89a42748c | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 4352f6b8c1104c6 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5af68d717452480 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 1a7f7d6077034fd | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 352406c21f744f8 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 32a35440fd9d471 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms E9149e6e402c40d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms C9b998db738047e | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 3423d1266e8e4d6 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 747ccd53493545d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 25a271f579d840a | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 59eb5893a1084b8 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 53eb05a807274b0 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5d6d532a17a64b5 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms A50461a6bcaf45c | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 77d76e2dc98b415 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ac707b9a983a472 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms B13b7c5b797d4a5 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 42a3bca36aec4ee | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms B0ce17e20752463 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 52383064a0724a8 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Bf7fdac63d5f434 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Cce60eda6dcb4bc | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5a459fde579948a | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Bcfa1bd674894d6 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Efe1ea4047d14e3 | 250.00 |

**Regions Bank**
Simpsonville
2565 Woodruff Rd
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #** ████1004

| | | |
|---|---|---|
| | | 060 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 9 of 14 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---:|
| 02/13 | Fluz | Gift Card J Ollis Farms 85e8dcc801794db | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms A0c0b65002294bc | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms E9ea3765110f42d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 3f53b6b76b53429 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 1cf75311a0b8486 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 63079c5cf2c34c3 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Fcf9e3f73d0e437 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms A3ebf68e3026497 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 4e70b95b734f424 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ab9ad0e686a9413 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5034dc48f5334fe | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 8c83af172e8344c | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 7b0ab0fa285248f | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 360eedfbc10f492 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms E05f569989ec4a1 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 72e0ab21d5c44e0 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms D153a40073364c3 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ab5d795ff5b74bf | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms B7748fc4fdd94c0 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 2d5aa7874b40404 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5e69e896fbb8422 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 17c861189b8c442 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ce17f6d263484c8 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms C9295de19ae7415 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 0a7826838c1e42d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms C0ae178801a34e4 | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Eb85d186441840d | 250.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 9ca538777e8c4f3 | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms C4cf4ec6f24247e | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 0a3cb665f0434b1 | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 63b01c00684f40c | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 3d13e04d3edb496 | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 37eff661d75a420 | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 5a4c120928f248f | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms 4ad994083d5e413 | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms E50d97e78c2449e | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms A477026f02e2474 | 500.00 |
| 02/13 | Fluz | Gift Card J Ollis Farms Ceaf2db1503442e | 500.00 |
| 02/13 | Card Depot Inc. CD 2-12-26 James Ollis | | 9,450.00 |
| 02/17 | J Ollis Farms LI Payment J Ollis Farms | | 640.00 |
| 02/17 | Recurring Card Transaction Sellerboard Pro 5734 Stuttgart 70374 2160 | | 29.00 |
| 02/17 | Recurring Card Transaction Jeff Schic* Mon 8111 Www.Jeffschic CO 80302 2160 | | 150.00 |
| 02/17 | Card Purchase Chick-Fil-A #04 5814 Simpsonville SC 29681 2160 | | 11.60 |
| 02/17 | Recurring Card Transaction C6* Seller Inve 8999 Carbon6.lo PA 15317 2160 | | 24.28 |
| 02/17 | PIN Purchase Food Lion #281 5411 Simpsonville SC 2160 | | 14.66 |
| 02/17 | Fluz | Gift Card J Ollis Farms 213ae3e58522416 | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms 04ce8fb3addf42e | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms 2651199de4954c1 | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms Ba241a91d3034ad | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms 917d301fa96d4a7 | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms 05b3dabe599e4cf | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms E2bb90a3bdca40c | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms Bc7990b72bac41d | 500.00 |
| 02/17 | Fluz | Gift Card J Ollis Farms 9097e80934b144a | 500.00 |

Regions Bank
Simpsonville
2565 Woodruff R
Simpsonville, SC 29681

**REGIONS**

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #** 1004

|  | 060 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 10 of 14 |

## WITHDRAWALS (CONTINUED)

| 02/17 | Fluz | Gift Card J Ollis Farms 1350d503adf3462 | | | | 500.00 |
|---|---|---|---|---|---|---|
| 02/17 | Pirate Ship | Payment James E Ollis Payment | | | | 4.25 |
| 02/17 | Pirate Ship | Payment James E Ollis Payment | | | | 4.25 |
| 02/17 | Pirate Ship | Payment James E Ollis Payment | | | | 5.26 |
| 02/17 | Pirate Ship | Payment James E Ollis Payment | | | | 4.25 |
| 02/18 | Card Purchase Verizonwrlss*rt 4814 800-922-0204 FL 32746 | | 2160 | | | 170.42 |
| 02/18 | Recurring Card Transaction Keepa Price Tra 7372 Kemnath | | 95478 | 2160 | | 22.57 |
| 02/18 | Paypal | Inst Xfer James Edwin Ol Acehardware | | | | 200.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms E3d347a495f646c | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 69526bf4d10b411 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 5c4b01a0313a4c1 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 79df099710ed427 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms D0b37e01712b464 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 9a8587afd0cd48e | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms Ae95e4eb9db240d | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 227a716470a541a | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms Beee414fb273481 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 90356e05463d4b0 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms E67209e2b1ae4e2 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 63c4644a88af453 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 15b513727936401 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 5c301102ec2a4b1 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 1a50a1fd2ba14db | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 68222b38e1f5411 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 1443b58be22c4c5 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 319c5eb526f5484 | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms Ce00445d133241f | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 9a8dfe76674240d | | | | 250.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 6cbadf7f90c3483 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms A8bf0cd930ec417 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 534c8bd1d479401 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 70701d6f07fc46f | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 804396926d6741a | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms Bf6c18a6207a4e6 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms F2a30c874dee485 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms C401d863328d493 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 6189761bf543472 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 1a1594266666427 | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 74759c3d989042d | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms E69fe3bce4c543c | | | | 500.00 |
| 02/18 | Fluz | Gift Card J Ollis Farms 2b49e1f031b349a | | | | 500.00 |
| 02/18 | Card Depot Inc. CD 2-17-26 James Ollis | | | | | 12,960.00 |
| 02/18 | PIN Purchase Qt 1139 Outsid 5542 Fountain Inn SC | | 2160 | | | 17.74 |
| 02/18 | Pirate Ship | Payment James E Ollis Payment | | | | 4.25 |
| 02/19 | Card Purchase Venmo *Hayden O 4829 New York | Ny 10014 | 2160 | | | 220.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms Cf7a8f045b094d2 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 94592d405fc3493 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 52f6c977670a471 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 1bb343248d2f460 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 6240f4adac644c1 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms D4809e609fda492 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 4e80daa38237438 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms F9fee5c23995469 | | | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms Eb313b8907ea45b | | | | 250.00 |

Regions Bank
Simpsonville
2565 Woodruff Rd
Simpsonville, SC 29681

REGIONS

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #**　▩1004

| | | |
|---|---|---:|
| | | 060 |
| | Cycle | 26 |
| | Enclosures | 0 |
| | Page | 11 of 14 |

## WITHDRAWALS (CONTINUED)

| | | | | |
|---|---|---|---|---:|
| 02/19 | Fluz | Gift Card J Ollis Farms 38d32ed0cea24cb | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms Daedfb49110d4b6 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 79c16efd9dbc4e0 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 79dc96b0448440d | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 78b80aa3e9264a9 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 49a9281ab37a41d | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms C4b0161f1e934bd | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 1039e5ff0248431 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms Eb0eb2e512b544c | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 00305a56917b452 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 2d761b09cae54d1 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms B9b0583fc207493 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 8098cac6e1e247a | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 3c17c3f7fc4f484 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 6a6fcaa0649544f | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms D1b0bc5d1e584ac | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms D675434cf8b0412 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 911ef9b651164ac | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms F6331fb1b15b427 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms C1e99c0f20234fa | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 038290fbfd2b4a4 | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 26adbf0d0a6242e | | 250.00 |
| 02/19 | Fluz | Load J Ollis Farms F309e085037740c | | 250.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms Ea95c1c81c9b407 | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 078e3c77a3fa428 | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 60d465fa43684d3 | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 6b67e6bfaaa84d0 | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms D4e9cc7f61a747b | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms C322173730c94ac | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 74dc25c80454409 | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 576808b6f7294d8 | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms 26f6fcab6a6043b | | 500.00 |
| 02/19 | Fluz | Gift Card J Ollis Farms Eb3049c0c46743c | | 500.00 |
| 02/19 | Fluz | Load J Ollis Farms Bd587ca56742452 | | 2,000.00 |
| 02/19 | Fluz | Load J Ollis Farms E42241e924fc46e | | 5,500.00 |
| 02/19 | Fluz | Load J Ollis Farms 29e441cd9b6647e | | 6,500.00 |
| 02/19 | PIN Purchase Food Lion #281 5411 Simpsonville SC | 2160 | | 45.57 |
| 02/19 | Pirate Ship Payment James E Ollis Payment | | | 4.25 |
| 02/20 | Fluz | Load J Ollis Farms 46e851172905464 | | 2,500.00 |
| 02/20 | Fluz | Load J Ollis Farms 78d563dcb90e478 | | 12,000.00 |
| 02/23 | J Ollis Farms LI Payment J Ollis Farms | | | 398.50 |
| 02/23 | Card Purchase Amazon Mktpl*b9 5942 Amzn.Com/Bill WA 98109 | 2160 | | 159.74 |
| 02/23 | Card Purchase Chick-Fil-A #04 5814 Simpsonville SC 29681 | 2160 | | 19.63 |
| 02/23 | Card Purchase Spinx # 179 5542 Greenville SC 29609 | 2160 | | 50.42 |
| 02/23 | Paypal Inst Xfer James Edwin Ol Acehardware | | | 240.00 |
| 02/23 | Fluz | Load J Ollis Farms E5b2e53e156d4cf | | 2,000.00 |
| 02/23 | Fluz | Load J Ollis Farms D7e8c8f11d42400 | | 15,000.00 |
| 02/23 | Pirate Ship Payment James E Ollis Payment | | | 4.25 |
| 02/23 | Pirate Ship Payment James E Ollis Payment | | | 4.25 |
| 02/24 | Recurring Card Transaction Apple.Com/Bill 5818 866-712-7753 CA 95014 | 2160 | | 9.99 |
| 02/24 | Card Purchase Venmo *Hayden O 4829 New York Ny 10014 | 2160 | | 225.00 |
| 02/24 | Paypal Inst Xfer James Edwin Ol Acehardware | | | 220.00 |
| 02/24 | Fluz | Load J Ollis Farms 9ad76dac0315416 | | 10,000.00 |
| 02/24 | Fluz | Load J Ollis Farms 7b0c52774607410 | | 10,500.00 |



J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #**  ████1004

|  |  |
|---|---|
|  | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 12 of 14 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/24 | Fluz | Load J Ollis Farms 98b6172e66be489 | | 12,000.00 |
| 02/24 | PIN Purchase Food Lion #281 5411 Simpsonville SC | 2160 | | 34.13 |
| 02/24 | Pirate Ship Payment James E Ollis Payment | | | 4.25 |
| 02/25 | Fluz Load J Ollis Farms Ce057323392d478 | | | 4,500.00 |
| 02/25 | Fluz Load J Ollis Farms 0856ed2a9352491 | | | 9,500.00 |
| 02/25 | Pirate Ship Payment James E Ollis Payment | | | 4.25 |
| 02/26 | Card Purchase Homedepot.Com 5200 800-430-3376 GA 30339 | 2160 | | 500.00 |
| 02/26 | Card Purchase Amazon Mktpl*b1 5942 Amzn.Com/Bill WA 98109 | 2160 | | 59.38 |
| 02/26 | Fluz Load J Ollis Farms Adc10b874a84413 | | | 12,500.00 |
| 02/26 | PIN Purchase Lowe S #1983 5200 Greenville SC | 4131 | | 57.58 |
| 02/27 | Card Purchase Homedepot.Com 5200 800-430-3376 GA 30339 | 2160 | | 199.00 |
| 02/27 | Pirate Ship Payment James E Ollis Payment | | | 4.25 |
| 02/27 | Fluz Load J Ollis Farms A70dcaf6dbb84f9 | | | 13,250.00 |

| | Total Withdrawals | $300,675.08 |
|---|---|---|

## FEES

| Date | Description | Amount |
|---|---|---|
| 02/02 | International Service Assessment Seller Amp LTD | 0.58 |
| 02/09 | Analysis Charge 01-26 | 18.00 |
| 02/17 | International Service Assessment Sellerboard Pro | 0.87 |
| 02/18 | International Service Assessment Keepa Price Tra | 0.68 |
| 02/27 | Excessive Withdrawal\Item Fee | 41.50 |

| | Total Fees | $61.63 |
|---|---|---|

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 02/09 | 236 | 7,000.00 | 02/20 | 240 | 7,000.00 |
| 02/13 | 237 | 469.12 | 02/25 | 241 | 469.12 |
| 02/23 | 238 | 75.00 | 02/27 | 242 | 7,000.00 |
| 02/13 | 239 | 7,000.00 | | | |

| | | | | Total Checks | $29,013.24 |
|---|---|---|---|---|---|

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/02 | 47,292.95 | 02/11 | 54,485.01 | 02/20 | 53,360.04 |
| 02/03 | 38,128.93 | 02/12 | 63,921.61 | 02/23 | 67,985.14 |
| 02/04 | 37,304.54 | 02/13 | 40,438.52 | 02/24 | 52,039.49 |
| 02/05 | 41,405.83 | 02/17 | 78,906.63 | 02/25 | 52,837.22 |
| 02/06 | 33,905.83 | 02/18 | 72,264.28 | 02/26 | 55,942.42 |
| 02/09 | 59,825.43 | 02/19 | 59,899.30 | 02/27 | 48,969.68 |
| 02/10 | 36,592.22 | | | | |

**Regions Bank**
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

J OLLIS FARMS LLC
2450 GRADEN RD
WARE SHOALS SC 29692-2918

**ACCOUNT #**          **1004**

|  | 060 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 13 of 14 |

PLEASE BE AWARE THAT REGIONS
HAS PERMANENTLY DISCONTINUED
THE MINI-STATEMENT OPTION AT
ITS ATMS. OTHER STATEMENT
OPTIONS REMAIN AVAILABLE.

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left |  |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

**REGIONS**

Regions Bank
Simpsonville
2565 Woodruff Rd
Simpsonville, SC 29681

JAMES EDWIN OLLIS
2450 GRADEN RD
WARE SHOALS SC 29692-2918

## ACCOUNT #  0997

| | |
|---|---:|
| | 060 |
| Cycle | 15 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN CHECKING
January 27, 2026 through February 23, 2026

### SUMMARY

| | | | | |
|---|---:|---|---|---:|
| Beginning Balance | $3,486.25 | | Minimum Balance | $361 |
| Deposits & Credits | $4,779.00 + | | Average Balance | $1,493 |
| Withdrawals | $954.77 − | | | |
| Fees | $0.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $3,670.00 − | | | |
| **Ending Balance** | **$3,640.48** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---:|
| 01/29 | Deposit - Thank You | 1,500.00 |
| 02/23 | SSA Treas 310 Xxsoc Sec James E Ollis | 3,279.00 |
| | Total Deposits & Credits | $4,779.00 |

### WITHDRAWALS

| | | |
|---|---|---:|
| 01/30 | Subscription Acorns James Ollis Xp8rz8 | 3.00 |
| 02/02 | Nsm Dbamr.Cooper Nsm Dbamr James *Ollis 0292366 | 951.77 |
| | Total Withdrawals | $954.77 |

| | Total For This Statement Period | Total Calendar Year-to-Date |
|---|---:|---:|
| Total Overdraft Fees (may include waived fees) | 0.00 | 0.00 |
| Total Returned Item Fees (may include waived fees) | 0.00 | 0.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**For new purchase or refinance mortgage information, contact your
Mortgage Loan Originator, Brian M Blackley, NMLS 199635, at (803)365-8979
or online at www.regionsmortgage.com/brianblackley.**

**For payment and other information about your existing mortgage loan, contact Mortgage
Servicing at 1-800-986-2462 and for Home Equity loans call 1- 800-231-7493.**



**Thank You For Banking With Regions!**

LENDER  2026 Regions Bank Member FDIC. All loans subject to credit approval.



**Regions Bank**
Simpsonville
2565 Woodruff RD
Simpsonville, SC 29681

JAMES EDWIN OLLIS
2450 GRADEN RD
WARE SHOALS SC 29692-2918

## ACCOUNT #                          0997

| | |
|---|---|
| | 060 |
| Cycle | 15 |
| Enclosures | 0 |
| Page | 2 of 3 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 02/03 | 148 | 1,845.00 | 02/03 | 149 | 1,825.00 |
| | | | | Total Checks | $3,670.00 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/29 | 4,986.25 | 02/02 | 4,031.48 | 02/23 | 3,640.48 |
| 01/30 | 4,983.25 | 02/03 | 361.48 | | |

**PLEASE BE AWARE THAT REGIONS
HAS PERMANENTLY DISCONTINUED
THE MINI-STATEMENT OPTION AT
ITS ATMS. OTHER STATEMENT
OPTIONS REMAIN AVAILABLE.**

## Easy Steps to Balance Your Account

Checking Account

|  | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.